UNITED STATES of America, Appellee,

v.

Maria Lynn BURKE, Appellant.

No. 01–1685.

United States Court of Appeals, Eighth Circuit.

Submitted Oct. 16, 2001.

Decided Dec. 3, 2001.

Before WOLLMAN, Chief Judge, LAY and RILEY, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Maria Lynn Burke pleaded guilty to one count of theft of mail by a postal employee, 18 U.S.C. § 1709. The parties entered into a plea agreement that did not set forth the amount of loss. At sentencing,

of Arkansas.

the district court[1] recognized a later stipulation by Burke that the government could prove a loss of $65,000 by preponderance of the evidence. Relying on the $65,000 amount of loss, the court imposed a sentence of twelve months and one day of imprisonment, to be followed by three years of supervised release. Burke appeals her sentence, arguing that *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) requires that the amount of loss be proved beyond a reasonable doubt.

Burke concedes that our cases interpreting *Apprendi* require a finding of proof beyond a reasonable doubt only when a factual determination other than the fact of prior conviction increases the sentence beyond the statutory maximum. *E.g., U.S. v. Aguayo–Delgado*, 220 F.3d 926, 933 (8th Cir.2000). Conviction under § 1709 carries a statutory maximum of five years' imprisonment. The amount of loss determination here resulted in a sentencing range of twelve to eighteen months. Because Burke's sentence of twelve months and one day does not exceed the statutory maximum, *Apprendi* does not apply.

Burke urges us to overrule *Aguayo–Delgado*. One panel of this court may not overrule the decision of a previous panel. *United States v. Womack*, 985 F.2d 395, 399 (8th Cir.1993) (quoting *Dudley v. Dittmer*, 795 F.2d 669, 673 (8th Cir.1986)), and thus we are without authority to consider her request.

The sentence is affirmed.

